B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT<br>Northern District of Illinois | **VOLUNTARY PETITION** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Holmes Testing, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>45-3822317 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>170 Shepard Ave<br>Wheeling, IL 60090<br><br>ZIP CODE | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box.) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7      ☐ Chapter 15 Petition for<br>☐ Chapter 9          Recognition of a Foreign<br>☑ Chapter 11        Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13        Recognition of a Foreign<br>                            Nonmain Proceeding |

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer    ☑ Debts are<br>debts, defined in 11 U.S.C.        primarily<br>§ 101(8) as "incurred by an        business debts.<br>individual primarily for a<br>personal, family, or<br>household purpose." |
|---|---|---|

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

**Estimated Number of Creditors**

| ☐<br>1-49 | ☐<br>50-99 | ☑<br>100-199 | ☐<br>200-999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☑<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☑<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Holmes Testing, Inc. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) |||
|---|---|---|
| Name of Debtor:    Windmill Environmental Services | Case Number:<br>12-B-03912 | Date Filed:<br>02/03/2012 |
| District:    Northern District of Illinois | Relationship:<br>Affiliate | Judge:<br>Jack B. Schmetterer |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐    Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X _____
    Signature of Attorney for Debtor(s)     (Date)

</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☑    No.

---

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

---

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                                                Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case.)* | Holmes Testing, Inc. |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>   _____<br>   Telephone Number (if not represented by attorney)<br><br>   _____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>   _____<br>   (Printed Name of Foreign Representative)<br><br>   _____<br>   Date |
| **Signature of Attorney\***<br><br>X *[signature]*<br>   Signature of Attorney for Debtor(s)<br>   Bradley Block<br>   Printed Name of Attorney for Debtor(s)<br>   Law Offices of Bradley Block<br>   Firm Name<br><br>   707 Skokie Blvd., Suite 600<br>   Northbrook, IL 60062<br>   Address<br>   224-533-1075<br>   Telephone Number<br>   8/7/15<br>   Date<br><br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Bankruptcy Petition Preparer**<br><br>I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>   _____<br>   Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>   _____<br>   Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |
| **Signature of Debtor (Corporation/Partnership)**<br><br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X *[signature]*<br>   Signature of Authorized Individual<br>   Jerome Dykstra<br>   Printed Name of Authorized Individual<br>   President<br>   Title of Authorized Individual<br>   8/7/15<br>   Date |    _____<br>   Address<br><br>X *[signature]*<br>   Signature<br><br>   _____<br>   Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

Official Form 2
6/90

# DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, [the president ~~or other officer or an authorized agent~~ of the corporation] [~~or a member or an authorized agent of the partnership~~] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing [~~list or schedule or amendment or other document (describe)~~] and that it is true and correct to the best of my information and belief.                    Voluntary Petition

Date  ___F/7/15_____

Signature ___Jerome Dykstra_____

___JEROME DYKSTRA    CEO___
(Print Name and Title)

**2:20 PM**

**08/04/15**

Accrual Basis

## Holmes Testing, Inc.
# Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · Centrust Bank Checking Account | -84,147.70 |
| 1004 · Reserves - From Allegiant | 12,102.58 |
| 1006 · Reserves- From Prestige | 41,462.84 |
| 1040 · Petty Cash | -1,683.02 |
| 1090 · Centrust Container Quinn Sale | 2,066.67 |
| **Total Checking/Savings** | -30,198.63 |
| **Accounts Receivable** | |
| 1100 · Accounts Receivable-Holmes Test | 402,261.39 |
| 1104 · Accounts Receivable - Allegiant | 347,574.08 |
| 1106 · Accounts Receivable- Prestige | 74,183.17 |
| **Total Accounts Receivable** | 824,018.64 |
| **Other Current Assets** | |
| 1110 · Loan Receivable | 1,225.50 |
| 1160 · Loan Receivable - Windmill | 48,812.69 |
| 1180 · Loan Receivable - Foretrek | 88,592.24 |
| 1200 · Undeposited Funds | 623,277.24 |
| 1210 · Prepaid Expenses | -5,500.00 |
| **Total Other Current Assets** | 756,407.67 |
| **Total Current Assets** | 1,550,227.68 |
| **Fixed Assets** | |
| 1530 · Vehicles | |
| 1630 · Accumulated Dep. - Vehicles | -167,120.00 |
| 1530 · Vehicles - Other | 238,671.10 |
| **Total 1530 · Vehicles** | 71,551.10 |
| 1540 · Equipment & Fixtures | |
| 1640 · Accumulated Dep - Equipment | -213,560.00 |
| 1540 · Equipment & Fixtures - Other | 474,239.62 |
| **Total 1540 · Equipment & Fixtures** | 260,679.62 |
| 1550 · Leasehold Improvements | 46,788.29 |
| 1560 · Computer Equipment & Software | 81,145.94 |
| **Total Fixed Assets** | 460,164.95 |
| **Other Assets** | |
| 1710 · Refundable Deposits | 3,079.25 |
| **Total Other Assets** | 3,079.25 |
| **TOTAL ASSETS** | 2,013,471.88 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2020 · Accounts Payable | 227,195.74 |
| **Total Accounts Payable** | 227,195.74 |
| **Credit Cards** | |
| 2035 · American Express - due to Patti | 5,240.56 |
| **Total Credit Cards** | 5,240.56 |

**2:20 PM**

**08/04/15**

**Accrual Basis**

# Holmes Testing, Inc.
# Balance Sheet
### As of December 31, 2014

|  | Dec 31, 14 |
|---|---|
| **Other Current Liabilities** | |
| 2040 · A/R Factoring Loan | 504,347.60 |
| 2051 · Allegiant - Promissory note | 92,000.00 |
| 2170 · Accrued Federal Taxes | 518,271.02 |
| 2172 · Accrued State Taxes - Illinois | 54,070.65 |
| 2174 · Accrued State Taxes - Wisconsin | 21,580.91 |
| 2176 · Accrued State Taxes - Indiana | 252.76 |
| 2178 · Accrued FUTA - Federal UC | 1,540.00 |
| 2180 · Accrued SUTA - State UC | 25,428.44 |
| 2185 · Accrued Union Benefits | 137,013.70 |
| 2260 · Accrued Rent Expense | 63,500.00 |
| 2400 · Payroll Liabilities | 3,495.37 |
| 2790 · Payable To Prestige - CONTRA | 309,533.12 |
| 2795 · Due To/From Jerry Dystra | -43,684.13 |
| 2796 · Due To/From Leigh Wojton | 11,515.00 |
| 2797 · Due to/From Evelyn Howell | 44,500.00 |
| **Total Other Current Liabilities** | 1,743,364.44 |
| **Total Current Liabilities** | 1,975,800.74 |
| **Long Term Liabilities** | |
| 2450 · Notes due to- Tom Brown | 25,213.21 |
| 2730 · Centrust Bank -ComTerm 5002060 | 861,882.42 |
| 2735 · Centrust - Revolving 5002063 | 395,111.51 |
| 2770 · Payable To Prestige | -9,482.53 |
| **Total Long Term Liabilities** | 1,272,724.61 |
| **Total Liabilities** | 3,248,525.35 |
| **Equity** | |
| 3000 · Opening Balance Equity | -1,631,632.78 |
| 3010 · Capital Stock | 1,000.00 |
| 3200 · Retained Earnings | 346,033.73 |
| Net Income | 49,545.58 |
| **Total Equity** | -1,235,053.47 |
| **TOTAL LIABILITIES & EQUITY** | 2,013,471.88 |

2:26 PM

08/04/15

Accrual Basis

# Holmes Testing, Inc.
# Profit & Loss
### January through December 2014

|  | Jan - Dec 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Sales** | |
| 4010 · Sales - Field | 58,710.55 |
| 4015 · Sales - Lab | 0.00 |
| 4020 · Sales - Other | 2,270,966.16 |
| **Total 4000 · Sales** | 2,329,676.71 |
| 4100 · Sales Discounts | -3,405.14 |
| 4200 · Other Income - CQ | 265,373.13 |
| **Total Income** | 2,591,644.70 |
| **Cost of Goods Sold** | |
| **5000 · Cost of Goods Sold** | |
| 5010 · Salaries - Field | 784,000.18 |
| 5015 · Salaries - Lab | 133,851.57 |
| 5000 · Cost of Goods Sold - Other | 1,065.72 |
| **Total 5000 · Cost of Goods Sold** | 918,917.47 |
| 5040 · Professional  Testing Services | 57,725.37 |
| **5100 · Supplies** | |
| 5101 · Supplies - Boring | 543.97 |
| 5110 · Supplies - Field | 1,715.02 |
| 5115 · Supplies - Lab | 678.49 |
| 5100 · Supplies - Other | 6,082.92 |
| **Total 5100 · Supplies** | 9,020.40 |
| **5200 · Fuel and Milage** | |
| 5201 · Fuel and Mileage - Boring | 2,549.17 |
| 5210 · Fuel and Mileage - Field | 73,852.06 |
| 5200 · Fuel and Milage - Other | 1,714.05 |
| **Total 5200 · Fuel and Milage** | 78,115.28 |
| **5300 · Equipment Rental** | |
| 5301 · Repairs & Maint - Auto & Equip | 20,289.25 |
| 5300 · Equipment Rental - Other | 3,325.00 |
| **Total 5300 · Equipment Rental** | 23,614.25 |
| 5305 · Field Certs, Lic's, Educ, Dues | 6,465.13 |
| 5400 · Benefits/Health - UNION | 274,033.59 |
| **Total COGS** | 1,367,891.49 |
| **Gross Profit** | 1,223,753.21 |
| **Expense** | |
| Write offs | -288.63 |
| **6100 · Auto Expenses** | |
| 6110 · Auto Expense - Jerry | 10,631.29 |
| 6111 · Auto Expense - Leigh | 446.01 |
| 6112 · Auto Expense - Peter | 110.06 |
| 6100 · Auto Expenses - Other | 10,730.52 |
| **Total 6100 · Auto Expenses** | 21,917.88 |
| 6201 · Advertising & Promotion | 690.95 |
| 6202 · Bad Debt & Collection Fees | 2,440.24 |
| 6205 · Bank Charges | 28,215.33 |
| 6206 · Benefits / Health - Admin | 15,618.27 |
| **6210 · Computer Exp,Software, Field2** | |
| 6211 · Computer - Consultant | 33,949.50 |
| 6210 · Computer Exp,Software, Field2 - Other | 36,306.03 |
| **Total 6210 · Computer Exp,Software, Field2** | 70,255.53 |

**2:26 PM**

**08/04/15**

**Accrual Basis**

**Holmes Testing, Inc.**
# Profit & Loss
**January through December 2014**

|  | Jan - Dec 14 |
|---|---|
| 6240 · Depreciation Expense - Equip. | 77,520.00 |
| 6250 · Depreciation Expense - Vehicle | 62,040.00 |
| 6300 · Factoring Expenses |  |
| 6304 · Factoring Fees - Allegiant | 11,888.05 |
| 6306 · Factoring Fees - Prestige | 8,587.82 |
| 6300 · Factoring Expenses - Other | 75.50 |
| **Total 6300 · Factoring Expenses** | **20,551.37** |
| 6350 · Insurance Expense - Business | 131,501.86 |
| 6400 · Interest Expense |  |
| 6410 · Interest Expense - Bank | 37,394.32 |
| 6400 · Interest Expense - Other | 17,944.49 |
| **Total 6400 · Interest Expense** | **55,338.81** |
| 6450 · Professional Fees |  |
| 6451 · Accounting  Fees | 27,415.99 |
| 6453 · Legal Fees | 22,157.00 |
| 6455 · Consulting Fees - Triton | 134,000.00 |
| 6450 · Professional Fees - Other | 47,467.80 |
| **Total 6450 · Professional Fees** | **231,040.79** |
| 6500 · Travel & Entertainment |  |
| 6501 · Travel & Entertainment - Admin | 89.03 |
| **Total 6500 · Travel & Entertainment** | **89.03** |
| 6580 · Miscellaneous Expense | 8,370.52 |
| 6600 · Office Expenses | 10,570.17 |
| 6610 · Postage and Delivery | 2,646.99 |
| 6700 · Salaries - Office |  |
| 6705 · Salaries - Admin & Engineering | 108,318.54 |
| 6710 · Salaries- Officer | 63,281.18 |
| 6715 · Salaries - Sales | 47,865.58 |
| **Total 6700 · Salaries - Office** | **219,465.30** |
| 6701 · Payroll Expenses |  |
| 6702 · IL- Unemployment | 28,679.59 |
| 6722 · Federal Unemployment | 1,170.89 |
| 6725 · Social Security Employee | 66,281.58 |
| 6701 · Payroll Expenses - Other | 19,472.49 |
| **Total 6701 · Payroll Expenses** | **115,604.55** |
| 6800 · Rent Expense | 44,500.00 |
| 6810 · Reconciliation Discrepancies | -216.02 |
| 6930 · Telephone & Internet | 14,664.03 |
| 6960 · Utilities | 29,511.73 |
| **Total Expense** | **1,162,048.70** |
| **Net Ordinary Income** | **61,704.51** |
| Other Income/Expense |  |
| Other Expense |  |
| 6480 · Other Expense | 12,158.93 |
| **Total Other Expense** | **12,158.93** |
| **Net Other Income** | **-12,158.93** |
| **Net Income** | **49,545.58** |

2:22 PM

08/04/15

# Holmes Testing, Inc.
## Statement of Cash Flows
### January through December 2014

|  | Jan - Dec 14 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 49,545.58 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 1100 · Accounts Receivable-Holmes Test | 353,838.13 |
| 1104 · Accounts Receivable - Allegiant | -347,574.08 |
| 1106 · Accounts Receivable- Prestige | -9,012.95 |
| 1110 · Loan Receivable | 4,880.01 |
| 1210 · Prepaid Expenses | 5,500.00 |
| 2020 · Accounts Payable | 104,815.76 |
| 2035 · American Express - due to Patti | 5,240.56 |
| 2040 · A/R Factoring Loan | 504,347.60 |
| 2051 · Allegiant - Promissory note | 92,000.00 |
| 2170 · Accrued Federal Taxes | 107,531.47 |
| 2172 · Accrued State Taxes - Illinois | 29,520.36 |
| 2174 · Accrued State Taxes - Wisconsin | -7,209.01 |
| 2185 · Accrued Union Benefits | -114,483.13 |
| 2260 · Accrued Rent Expense | 63,500.00 |
| 2400 · Payroll Liabilities | 3,495.37 |
| 2790 · Payable To Prestige - CONTRA | -67,539.74 |
| 2795 · Due To/From Jerry Dystra | -58,915.63 |
| 2796 · Due To/From Leigh Wojton | 11,515.00 |
| 2797 · Due to/From Evelyn Howell | 44,500.00 |
| **Net cash provided by Operating Activities** | 775,495.30 |
| **INVESTING ACTIVITIES** | |
| 1530 · Vehicles | 14,000.00 |
| 1530 · Vehicles:1630 · Accumulated Dep. - Vehicles | 62,040.00 |
| 1540 · Equipment & Fixtures | 85,897.58 |
| 1540 · Equipment & Fixtures:1640 · Accumulated Dep - Equipment | 77,520.00 |
| 1560 · Computer Equipment & Software | -3,392.00 |
| 1710 · Refundable Deposits | -3,079.25 |
| **Net cash provided by Investing Activities** | 232,986.33 |
| **FINANCING ACTIVITIES** | |
| 2450 · Notes due to- Tom Brown | -54,121.25 |
| 2730 · Centrust Bank -ComTerm 5002060 | -35,052.20 |
| 2735 · Centrust - Revolving 5002063 | 395,111.51 |
| 2770 · Payable To Prestige | -9,482.53 |
| 3000 · Opening Balance Equity | -606,000.00 |
| **Net cash provided by Financing Activities** | -309,544.47 |
| **Net cash increase for period** | 698,937.16 |
| **Cash at beginning of period** | -105,858.55 |
| **Cash at end of period** | **593,078.61** |

2:14 PM

08/04/15

Accrual Basis

# Holmes Testing, Inc.
## Balance Sheet
### As of June 30, 2015

|  | Jun 30, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000 · Centrust Bank Checking Account | -89,663.12 |
| 1002 · Clti Bank - Payroll Account | 1,061.21 |
| 1003 · MB Financial - Payroll Account | 64,451.88 |
| 1004 · Reserves - From Allegiant | 42,906.73 |
| 1006 · Reserves- From Prestige | 44,397.59 |
| 1040 · Petty Cash | -1,683.02 |
| 1090 · Centrust Container Quinn Sale | 2,066.67 |
| **Total Checking/Savings** | 63,537.94 |
| **Accounts Receivable** | |
| 1100 · Accounts Receivable-Holmes Test | 299,593.61 |
| 1104 · Accounts Receivable - Allegiant | 482,554.93 |
| 1106 · Accounts Receivable- Prestige | 72,098.17 |
| **Total Accounts Receivable** | 854,246.71 |
| **Other Current Assets** | |
| 1110 · Loan Receivable | 1,225.50 |
| 1160 · Loan Receivable - Windmill | 48,812.69 |
| 1180 · Loan Receivable - Foretrek | 88,592.24 |
| 1200 · Undeposited Funds | 626,145.82 |
| 1210 · Prepaid Expenses | -5,500.00 |
| **Total Other Current Assets** | 759,276.25 |
| **Total Current Assets** | 1,677,060.90 |
| **Fixed Assets** | |
| 1530 · Vehicles | |
| 1630 · Accumulated Dep. - Vehicles | -167,120.00 |
| 1530 · Vehicles - Other | 238,671.10 |
| **Total 1530 · Vehicles** | 71,551.10 |
| 1540 · Equipment & Fixtures | |
| 1640 · Accumulated Dep - Equipment | -213,560.00 |
| 1540 · Equipment & Fixtures - Other | 473,239.62 |
| **Total 1540 · Equipment & Fixtures** | 259,679.62 |
| 1550 · Leasehold Improvements | 46,788.29 |
| 1560 · Computer Equipment & Software | 91,707.55 |
| **Total Fixed Assets** | 469,726.56 |
| **Other Assets** | |
| 1710 · Refundable Deposits | 3,079.25 |
| **Total Other Assets** | 3,079.25 |
| **TOTAL ASSETS** | 2,149,866.71 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2020 · Accounts Payable | 392,265.19 |
| **Total Accounts Payable** | 392,265.19 |

2:14 PM

08/04/15

Accrual Basis

## Holmes Testing, Inc.
## Balance Sheet
### As of June 30, 2015

|  | Jun 30, 15 |
|---|---|
| **Other Current Liabilities** | |
| 2040 · A/R Factoring Loan | 594,124.31 |
| 2051 · Allegiant - Promissory note | 38,000.00 |
| 2170 · Accrued Federal Taxes | 561,357.23 |
| 2172 · Accrued State Taxes - Illinois | 71,939.11 |
| 2174 · Accrued State Taxes - Wisconsin | 22,282.10 |
| 2176 · Accrued State Taxes - Indiana | 252.76 |
| 2178 · Accrued FUTA - Federal UC | 1,540.00 |
| 2180 · Accrued SUTA - State UC | 25,428.44 |
| 2185 · Accrued Union Benefits | |
| 2186 · Due to MOE - Pension | 20,208.72 |
| 2187 · Due to MOE - Welfare | 49,696.83 |
| 2188 · Due to MOE - Ref | 2,695.69 |
| 2189 · Due to MOE - Apprenticeship | 3,485.12 |
| 2191 · Due to MOE - CRF | 876.81 |
| 2185 · Accrued Union Benefits - Other | 97,126.15 |
| **Total 2185 · Accrued Union Benefits** | 174,089.32 |
| 2260 · Accrued Rent Expense | 63,500.00 |
| 2400 · Payroll Liabilities | 3,339.39 |
| 2790 · Payable To Prestige - CONTRA | 309,533.12 |
| 2795 · Due To/From Jerry Dystra | -51,452.33 |
| 2796 · Due To/From Leigh Wojton | 2,615.00 |
| 2797 · Due to/From Evelyn Howell | 33,935.89 |
| 2798 · Due to/From - Roger Reaume | 35,433.32 |
| 2799 · Due to Raul Dilig | 28,000.00 |
| 2800 · Due to Peter Triantafillos | 30,000.00 |
| **Total Other Current Liabilities** | 1,943,917.66 |
| **Total Current Liabilities** | 2,336,182.85 |
| **Long Term Liabilities** | |
| 2450 · Notes due to- Tom Brown | 25,213.21 |
| 2730 · Centrust Bank -ComTerm 5002060 | 823,496.31 |
| 2735 · Centrust - Revolving 5002063 | 385,687.03 |
| 2770 · Payable To Prestige | -9,482.53 |
| **Total Long Term Liabilities** | 1,224,914.02 |
| **Total Liabilities** | 3,561,096.87 |
| **Equity** | |
| 3000 · Opening Balance Equity | -1,631,632.78 |
| 3010 · Capital Stock | 1,000.00 |
| 3200 · Retained Earnings | 395,579.31 |
| Net Income | -176,176.69 |
| **Total Equity** | -1,411,230.16 |
| **TOTAL LIABILITIES & EQUITY** | 2,149,866.71 |

2:27 PM

08/04/15

Accrual Basis

# Holmes Testing, Inc.
## Profit & Loss
### January through June 2015

|  | Jan - Jun 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Sales** | |
| 4001 · Sales - Boring | 10.00 |
| 4005 · Sales - Engineering | 60.00 |
| 4010 · Sales - Field | 2,149.38 |
| 4020 · Sales - Other | 529,716.91 |
| **Total 4000 · Sales** | 531,936.29 |
| 4100 · Sales Discounts | -700.00 |
| 4200 · Other Income - CQ | -1,000.00 |
| **Total Income** | 530,236.29 |
| **Cost of Goods Sold** | |
| **5000 · Cost of Goods Sold** | |
| 5010 · Salaries - Field | 139,123.46 |
| 5015 · Salaries - Lab | 39,184.94 |
| **Total 5000 · Cost of Goods Sold** | 178,308.40 |
| **5040 · Professional  Testing Services** | 27,458.63 |
| **5100 · Supplies** | |
| 5101 · Supplies - Boring | 169.77 |
| 5110 · Supplies - Field | 662.35 |
| 5100 · Supplies - Other | 1,766.39 |
| **Total 5100 · Supplies** | 2,598.51 |
| **5200 · Fuel and Milage** | |
| 5201 · Fuel and Mileage - Boring | 1,283.58 |
| 5210 · Fuel and Mileage - Field | 8,197.34 |
| 5200 · Fuel and Milage - Other | 259.09 |
| **Total 5200 · Fuel and Milage** | 9,740.01 |
| **5300 · Equipment Rental** | |
| 5301 · Repairs & Maint - Auto & Equip | 718.50 |
| 5300 · Equipment Rental - Other | 5,661.36 |
| **Total 5300 · Equipment Rental** | 6,379.86 |
| 5305 · Field Certs, Lic's, Educ, Dues | 403.66 |
| 5400 · Benefits/Health - UNION | 3,832.80 |
| **Total COGS** | 228,721.87 |
| **Gross Profit** | 301,514.42 |
| **Expense** | |
| 6000 · Expenses | 1,471.10 |
| **6100 · Auto Expenses** | |
| 6110 · Auto Expense - Jerry | 1,000.00 |
| 6112 · Auto Expense - Peter | 43.13 |
| 6100 · Auto Expenses - Other | 43,680.07 |
| **Total 6100 · Auto Expenses** | 44,723.20 |
| 6201 · Advertising & Promotion | 1,647.89 |
| 6205 · Bank Charges | 5,618.06 |
| 6206 · Benefits / Health - Admin | 20,381.27 |
| 6210 · Computer Exp,Software, Field2 | 2,222.79 |
| **6300 · Factoring Expenses** | |
| 6304 · Factoring Fees - Allegiant | 60.00 |
| **Total 6300 · Factoring Expenses** | 60.00 |
| 6350 · Insurance Expense - Business | 59,757.96 |

2:27 PM

08/04/15

Accrual Basis

## Holmes Testing, Inc.
## Profit & Loss
### January through June 2015

|  | Jan - Jun 15 |
|---|---:|
| **6400 · Interest Expense** | |
| 6410 · Interest Expense - Bank | 2,300.00 |
| 6400 · Interest Expense - Other | -4,031.92 |
| **Total 6400 · Interest Expense** | -1,731.92 |
| **6450 · Professional Fees** | |
| 6451 · Accounting  Fees | 23,020.00 |
| 6460 · Consultant-Nashnal | 5,000.00 |
| **Total 6450 · Professional Fees** | 28,020.00 |
| **6500 · Travel & Entertainment** | |
| 6501 · Travel & Entertainment - Admin | 823.69 |
| 6500 · Travel & Entertainment - Other | 31.00 |
| **Total 6500 · Travel & Entertainment** | 854.69 |
| **6580 · Miscellaneous Expense** | 245.25 |
| **6600 · Office Expenses** | 623.08 |
| **6700 · Salaries - Office** | |
| 6705 · Salaries - Admin & Engineering | 100,943.50 |
| 6710 · Salaries- Officer | 21,357.70 |
| 6715 · Salaries - Sales | 1,626.11 |
| **Total 6700 · Salaries - Office** | 123,927.31 |
| **6701 · Payroll Expenses** | |
| 6702 · IL- Unemployment | 15,653.62 |
| 6722 · Federal Unemployment | 872.63 |
| 6725 · Social Security Employee | 17,188.84 |
| 6701 · Payroll Expenses - Other | 100,112.93 |
| **Total 6701 · Payroll Expenses** | 133,828.02 |
| **6800 · Rent Expense** | 27,000.00 |
| **6810 · Reconciliation Discrepancies** | 700.96 |
| **6930 · Telephone & Internet** | 6,464.92 |
| **6960 · Utilities** | 18,176.53 |
| **Total Expense** | 473,991.11 |
| **Net Ordinary Income** | -172,476.69 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 6480 · Other Expense | 3,700.00 |
| **Total Other Expense** | 3,700.00 |
| **Net Other Income** | -3,700.00 |
| **Net Income** | **-176,176.69** |

2:23 PM

08/04/15

# Holmes Testing, Inc.
# Statement of Cash Flows
### January through June 2015

|  | Jan - Jun 15 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -176,176.69 |
| Adjustments to reconcile Net Income |  |
| to net cash provided by operations: |  |
| 1100 · Accounts Receivable-Holmes Test | 102,667.78 |
| 1104 · Accounts Receivable - Allegiant | -134,980.85 |
| 1106 · Accounts Receivable- Prestige | 2,085.00 |
| 2020 · Accounts Payable | 165,069.45 |
| 2035 · American Express - due to Patti | -5,240.56 |
| 2040 · A/R Factoring Loan | 89,776.71 |
| 2051 · Allegiant - Promissory note | -54,000.00 |
| 2170 · Accrued Federal Taxes | 43,086.21 |
| 2172 · Accrued State Taxes - Illinois | 17,868.46 |
| 2174 · Accrued State Taxes - Wisconsin | 701.19 |
| 2185 · Accrued Union Benefits | -39,887.55 |
| 2185 · Accrued Union Benefits:2186 · Due to MOE - Pension | 20,208.72 |
| 2185 · Accrued Union Benefits:2187 · Due to MOE - Welfare | 49,696.83 |
| 2185 · Accrued Union Benefits:2188 · Due to MOE - Ref | 2,695.69 |
| 2185 · Accrued Union Benefits:2189 · Due to MOE - Apprenticeship | 3,485.12 |
| 2185 · Accrued Union Benefits:2191 · Due to MOE - CRF | 876.81 |
| 2400 · Payroll Liabilities | -155.98 |
| 2795 · Due To/From Jerry Dystra | -7,768.20 |
| 2796 · Due To/From Leigh Wojton | -8,900.00 |
| 2797 · Due to/From Evelyn Howell | -10,564.11 |
| 2798 · Due to/From - Roger Reaume | 35,433.32 |
| 2799 · Due to Raul Dilig | 28,000.00 |
| 2800 · Due to Peter Triantafillos | 30,000.00 |
| **Net cash provided by Operating Activities** | 153,977.35 |
| **INVESTING ACTIVITIES** |  |
| 1540 · Equipment & Fixtures | 1,000.00 |
| 1560 · Computer Equipment & Software | -10,561.61 |
| **Net cash provided by Investing Activities** | -9,561.61 |
| **FINANCING ACTIVITIES** |  |
| 2730 · Centrust Bank -ComTerm 5002060 | -38,386.11 |
| 2735 · Centrust - Revolving 5002063 | -9,424.48 |
| **Net cash provided by Financing Activities** | -47,810.59 |
| **Net cash increase for period** | 96,605.15 |
| **Cash at beginning of period** | 593,078.61 |
| **Cash at end of period** | **689,683.76** |

2:29 PM

08/04/15

Accrual Basis

**Holmes Testing, Inc.**
# Profit & Loss
### June 2015

|  | Jun 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Sales** | |
| 4020 · Sales - Other | 107,458.50 |
| **Total 4000 · Sales** | 107,458.50 |
| **Total Income** | 107,458.50 |
| **Cost of Goods Sold** | |
| **5000 · Cost of Goods Sold** | |
| 5010 · Salaries - Field | 24,702.07 |
| 5015 · Salaries - Lab | 8,384.60 |
| **Total 5000 · Cost of Goods Sold** | 33,086.67 |
| **5040 · Professional  Testing Services** | 6,997.88 |
| **5100 · Supplies** | |
| 5110 · Supplies - Field | 62.35 |
| 5100 · Supplies - Other | 283.97 |
| **Total 5100 · Supplies** | 346.32 |
| **5200 · Fuel and Milage** | |
| 5201 · Fuel and Mileage - Boring | 181.58 |
| 5210 · Fuel and Mileage - Field | 1,728.25 |
| **Total 5200 · Fuel and Milage** | 1,909.83 |
| **5400 · Benefits/Health - UNION** | 3,832.80 |
| **Total COGS** | 46,173.50 |
| **Gross Profit** | 61,285.00 |
| **Expense** | |
| 6000 · Expenses | 711.10 |
| 6100 · Auto Expenses | 7,730.35 |
| 6205 · Bank Charges | 727.28 |
| 6206 · Benefits / Health - Admin | 3,462.61 |
| 6210 · Computer Exp,Software, Field2 | 255.00 |
| 6350 · Insurance Expense - Business | 9,819.60 |
| 6400 · Interest Expense | 0.00 |
| **6450 · Professional Fees** | |
| 6451 · Accounting  Fees | 6,262.50 |
| **Total 6450 · Professional Fees** | 6,262.50 |
| **6700 · Salaries - Office** | |
| 6705 · Salaries - Admin & Engineering | 14,997.74 |
| **Total 6700 · Salaries - Office** | 14,997.74 |
| **6701 · Payroll Expenses** | |
| 6702 · IL- Unemployment | 1,262.43 |
| 6722 · Federal Unemployment | 219.55 |
| 6725 · Social Security Employee | 1,734.99 |
| 6701 · Payroll Expenses - Other | 25,765.86 |
| **Total 6701 · Payroll Expenses** | 28,982.83 |

# Holmes Testing, Inc.
# Profit & Loss
## June 2015

|  | Jun 15 |
| --- | --- |
| 6800 · Rent Expense | 4,500.00 |
| 6930 · Telephone & Internet | 1,354.95 |
| 6960 · Utilities | 13,858.22 |
| **Total Expense** | 92,662.18 |
| **Net Ordinary Income** | -31,377.18 |
| **Net Income** | **-31,377.18** |

2:25 PM

08/04/15

# Holmes Testing, Inc.
## Statement of Cash Flows
### June 2015

|  | Jun 15 |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | -31,377.18 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| 1100 · Accounts Receivable-Holmes Test | 1,795.00 |
| 1104 · Accounts Receivable - Allegiant | 660.70 |
| 1106 · Accounts Receivable- Prestige | 2,085.00 |
| 2020 · Accounts Payable | 58,829.17 |
| 2051 · Allegiant - Promissory note | -8,000.00 |
| 2170 · Accrued Federal Taxes | 12,504.85 |
| 2172 · Accrued State Taxes - Illinois | 970.28 |
| 2185 · Accrued Union Benefits | 526.25 |
| 2185 · Accrued Union Benefits:2186 · Due to MOE - Pension | 4,325.48 |
| 2185 · Accrued Union Benefits:2187 · Due to MOE - Welfare | 9,476.48 |
| 2185 · Accrued Union Benefits:2188 · Due to MOE - Ref | 543.88 |
| 2185 · Accrued Union Benefits:2189 · Due to MOE - Apprenticeship | 629.77 |
| 2185 · Accrued Union Benefits:2191 · Due to MOE - CRF | 176.57 |
| 2795 · Due To/From Jerry Dystra | -1,590.25 |
| 2798 · Due to/From - Roger Reaume | -6,400.00 |
| 2799 · Due to Raul Dilig | 2,000.00 |
| **Net cash provided by Operating Activities** | 47,156.00 |
| **INVESTING ACTIVITIES** | |
| 1560 · Computer Equipment & Software | -2,040.00 |
| **Net cash provided by Investing Activities** | -2,040.00 |
| **Net cash increase for period** | 45,116.00 |
| **Cash at beginning of period** | 644,567.76 |
| **Cash at end of period** | **689,683.76** |

# 2013 TAX RETURN

Preparer Review Copy

**Client:**          4538

**Prepared for:**    HOLMES TESTING, INC.
                     170 SHEPARD AVE
                     WHEELING, IL  60090
                     847 541-4040

**Prepared by:**     LARRY J. WOLFE
                     Larry J. Wolfe, Ltd.
                     9933 North Lawler, Suite 105
                     Skokie, IL  60077
                     (847) 675-7900

**Date:**            November 18, 2014

**Comments:**

**Route to:**    _____    _____    _____    _____

CLIENT 4538

**LARRY J. WOLFE, LTD.**
**9933 NORTH LAWLER, SUITE 105**
**SKOKIE, IL 60077**
**(847) 675-7900**

November 18, 2014

HOLMES TESTING, INC.
170 SHEPARD AVE
WHEELING, IL 60090

Dear Client:

Enclosed is your 2013 Federal Corporation Income Tax Return.  The original should be signed at the bottom of page one.  No tax is payable with the filing of this return.  Mail the Federal return on or before September 15, 2014 to:

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
CINCINNATI, OH  45999-0012

Enclosed is your 2013 Illinois Corporation Income and Replacement Tax Return.  The original should be signed at the bottom of page three.  No tax is payable with the filing of this return.  Mail the Illinois return on or before October 15, 2014 to:

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19008
SPRINGFIELD, IL 62794-9008

Please be sure to call if you have any questions.

Sincerely,


LARRY J. WOLFE

**Larry J. Wolfe, Ltd.**
9933 North Lawler, Suite 105
Skokie, IL 60077
(847) 675-7900

Client 4538
November 18, 2014

**HOLMES TESTING, INC.**
**170 SHEPARD AVE**
**WHEELING, IL 60090**
**847 541-4040**

| FEDERAL FORMS | |
|---|---|
| Form 1120 | 2013 U.S. Corporation Income Tax Return |
| Schedule G | Information on Persons Owning Stock |
| Form 1125-A | Cost of Goods Sold |
| Form 1125-E | Compensation of Officers |
| Form 4562 | Depreciation and Amortization |
| Form 7004 | Application for Automatic Extension |
| | Depreciation Schedules |

| ILLINOIS FORMS | |
|---|---|
| Form IL-1120 | 2013 IL Corp Income and Replacement Tax Return |

| FEE SUMMARY |
|---|
| Preparation Fee |

# 2013       Federal Control Totals       Page 1

**Client 4538**       **HOLMES TESTING, INC.**       **45-3822317**

11/18/14       5:43 PM

| | Computer | Control | Diff |
|---|---|---|---|
| **Federal Control Totals** | | | |
| Beginning Assets | 1,688,746 | 1,688,746 | 0 |
| Beginning Liabilities and Equity | 1,688,746 | 1,688,746 | 0 |

| **2013** | **Federal Income Tax Summary** | **Page 1** |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |
| 11/18/14 | | 5:43 PM |

|  | **2013** | **2012** | **Diff** |
|---|---|---|---|
| **INCOME** | | | |
| Gross receipts less returns/allowance.... | 3,550,504 | 3,383,377 | 167,127 |
| Cost of goods sold................................ | 1,826,135 | 1,683,043 | 143,092 |
| Gross Profit | 1,724,369 | 1,700,334 | 24,035 |
| Other income........................................ | 1,192 | 35,423 | -34,231 |
|  | | | |
| Total income.................................... | 1,725,561 | 1,735,757 | -10,196 |
| **DEDUCTIONS** | | | |
| Compensation of officers...................... | 110,168 | 106,903 | 3,265 |
| Salaries/wages less employment credits... | 1,033,347 | 964,323 | 69,024 |
| Repairs and maintenance......................... | 543 | 3,722 | -3,179 |
| Rents.................................................. | 42,000 | 75,617 | -33,617 |
| Taxes and licenses............................... | 59,034 | 43,747 | 15,287 |
| Interest.............................................. | 178,345 | 90,991 | 87,354 |
| Depreciation........................................ | 249,678 | 146,815 | 102,863 |
| Advertising.......................................... | 1,605 | 1,510 | 95 |
| Other deductions.................................. | 996,373 | 520,469 | 475,904 |
|  | | | |
| Total deductions................................ | 2,671,093 | 1,954,097 | 716,996 |
| **TAXABLE INCOME** | | | |
| Taxable income (line 28)...................... | -945,532 | -218,340 | -727,192 |
|  | | | |
| Taxable income.................................. | -945,532 | -218,340 | -727,192 |
| **TAX COMPUTATION** | | | |
| Income tax........................................... | 0 | 0 | 0 |
|  | | | |
| Total tax............................................ | 0 | 0 | 0 |
| **PAYMENTS AND CREDITS** | | | |
| Total payments and credits.................... | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Overpayment......................................... | 0 | 0 | 0 |
|  | | | |
| Tax due.............................................. | 0 | 0 | 0 |
| **SCHEDULE L** | | | |
| Beginning Assets.................................. | 1,688,746 | 0 | 1,688,746 |
| Beginning Liabilities & Equity.............. | 1,688,746 | 0 | 1,688,746 |
|  | | | |
| Ending Assets....................................... | 1,437,081 | 1,688,746 | -251,665 |
| Ending Liabilities & Equity.................. | 1,437,081 | 1,688,746 | -251,665 |
| **TAX RATES** | | | |
| Marginal tax rate.................................. | 0.0% | 0.0% | 0.0% |

# 2013       Federal Balance Sheet Summary       Page 1

**Client 4538**       **HOLMES TESTING, INC.**       **45-3822317**

11/18/14       5:43 PM

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Accounts receivable | 728,243 | |
| Less: Allowance for bad debts | (0) | 728,243 |
| Other current assets | | 155,937 |
| Buildings and other assets | 937,351 | |
| Less: Accumulated depreciation | (396,493) | 540,858 |
| Other assets | | 12,043 |
| Total Assets | | 1,437,081 |

**ENDING LIABILITIES & EQUITY**

| | | |
|---|---:|---:|
| Accounts payable | | 95,948 |
| Other current liabilities | | 793,163 |
| Loans from shareholders | | 37,334 |
| Long term notes payable | | 1,674,008 |
| Common stock | 1,000 | 1,000 |
| Unappropriated retained earnings | | -1,164,372 |
| Total Liabilities and Equity | | 1,437,081 |

# 2013      Illinois Income Tax Summary      Page 1

**Client 4538**      **HOLMES TESTING, INC.**      **45-3822317**

11/18/14      5:43 PM

| | **2013** | **2012** | **Diff** |
|---|---|---|---|
| **FEDERAL INCOME** | | | |
| Federal taxable income | -945,532 | -218,340 | -727,192 |
| **ILLINOIS BASE INCOME** | | | |
| Base income | -945,532 | -218,340 | -727,192 |
| Base income (loss) allocable to Illinois | -945,532 | -218,340 | -727,192 |
| Adjusted base income or net loss | -945,532 | -218,340 | -727,192 |
| Net income | -945,532 | -218,340 | -727,192 |
| **REPLACEMENT TAX** | | | |
| Net replacement tax | 0 | 0 | 0 |
| **INCOME TAX** | | | |
| Net income tax | 0 | 0 | 0 |
| **PAYMENTS** | | | |
| Total payments | 0 | 0 | 0 |
| **TAX RATES** | | | |
| Marginal tax rate | 0.0% | 0.0% | 0.0% |

| **2013** | **Diagnostics** | **Page 1** |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |
| 11/18/14 | | 05:43PM |

## Federal Informational Diagnostics

**Form 1120**

☐ Answers to the Form 1099 filing requirement questions were transferred from last year's tax return via the proforma process. Please verify that the answers are still valid for the current tax year.

**Form 2220**

☐ The corporation's 2013 return shows a tax liability of zero. Thus, 2014 estimated tax deposits must be based on the 2014 estimated tax liability in order to avoid potential underpayment penalty on next year's return.

**General**

☐ Current year net operating loss is not reflected in carryovers to 2014 because election to forego carryback was not made.

| 2013 | Overrides | Page 1 |
|---|---|---|

| Client 4538 | HOLMES TESTING, INC. | 45-3822317 |
|---|---|---|

11/18/14 05:43PM

## Federal Overrides

**Screen 21**

☐ Depreciation Asset #18: An override entry of -1 has been made in Federal "Current special depreciation allowance (-1=none) [O]" (Screen 21, Code 293).

| 2013 | General Information | Page 1 |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |

11/18/14                                                                                                05:43PM

**Forms needed for this return**

```
Federal:  1120, 1125-A, 1125-E, Sch G, 4562, 7004
Illinois: IL-1120
```

---

**Tax Rates**

| | Marginal | Effective |
|---|---|---|
| Federal | 0% | 0% |
| Illinois | 0% | 0% |

---

**Carryovers to 2014**

Federal Carryovers

| | |
|---|---|
| Contributions - Current Year | 100. |
| Net Operating Loss | 218,340. |

Illinois Carryovers

| | |
|---|---|
| Net Operating Loss | 1,163,872. |

| **2013** | **Federal Worksheets** | **Page 1** |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |
| 11/18/14 | | 05:43PM |

**Charitable Contribution Deduction**

|  |  |  |
|---|---|---|
| Disallowed Contributions due to 10% Limit | $ | 100. |
| | | -100. |
| | Total $ | 0. |

**Computation of Ending Depreciable Assets**

| | |
|---|---|
| 1. Beginning depreciable assets | 900,160. |
| 2. Depreciable assets placed in service in current year | 37,191. |
| 3. Depreciable assets sold during the current year | 0. |
| Ending buildings and other depreciable assets | 937,351. |

**Computation of Ending Accumulated Depreciation**

| | |
|---|---|
| 1. Beginning balance of accumulated depreciation | 146,815. |
| 2. Current year book depreciation | 249,678. |
| 3. Accumulated depreciation on assets sold this year | 0. |
| Ending accumulated depreciation | 396,493. |

**Computation of Net Income (Loss) Per Books**
**Form 1120, Schedule M-1, Line 1**

| | |
|---|---|
| Income (loss) per return (Page 1, line 28) | -945,532. |
| **Increases:** | |
| Deductions on return not recorded on books (Sch. M-1, line 8) | 0. |
| Income recorded on books not included on return (Sch. M-1, line 7) | 0. |
| **Decreases:** | |
| Expenses recorded on books not deducted on return (Sch. M-1, line 5) | -500. |
| Income subject to tax not recorded on books (Sch. M-1, line 4) | 0. |
| Excess of capital losses over capital gains (Sch. M-1, line 3) | 0. |
| Federal income tax per books (Sch. M-1, line 2) | 0. |
| Computed net income (loss) per books (Sch. M-1, line 1) | -946,032. |

**Computation of Contribution Carryover to 2014**

| | |
|---|---|
| 1a.Total Contributions (other than QCC) | 100. |
| 1b.Qualified Conservation Contributions (QCC) - 100% | 0. |
| 2. Contributions Allowed in 2013 | 0. |
| 3. 2008 Expired Contributions | 0. |
| 4. Adjustment per Sec. 170(d)(2)(B) | 0. |
| 5. Carryover to 2014 (Lines 1a & b less lines 2, 3, & 4) | 100. |

| 2013 | Federal Worksheets | Page 2 |
|------|--------------------|--------|

| Client 4538 | HOLMES TESTING, INC. | 45-3822317 |
|-------------|----------------------|-----------|

11/18/14 05:43PM

**Computation of 2013 Net Operating Loss**

```
1. Total Income                                    1,725,561.
2. Total Deductions                                2,671,093.
3. Taxable Income (line 1 less line 2)              -945,532.
4. Special Deductions Unlimited                            0.
5. 2013 Net Operating Loss (line 3 minus line 4)    945,532.
```

| **2013** | **Federal Net Operating Loss Worksheets** | **Page 1** |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |

11/18/14                                                                                           05:43PM

NOL Data

| A. | Carryback or Carryover Year | 2013 |
|---|---|---|
| B. | NOL Year | 2012 |
| C. | NOL Amount | 218,340. |
| D(1). | Carryovers from Years Before Both A & B | 0. |
| D(2). | Carrybacks from Years Before B | 0. |

Computation Of Modified Taxable Income

| 1. | Taxable Income for Year A | -945,532. |
|---|---|---|
| 2. | Amount From D(1) | 0. |
| 3. | Subtract Line 2 from Line 1 | -945,532. |
| 4. | Allowed Contributions Using Amount on Line 3 | 0. |
| 5. | Amount From D(2) | 0. |
| 6. | Dividend Received Deduction | 0. |
| 7. | Add Lines 4, 5, and 6 | 0. |
| 8. | Modified Taxable Income (line 3 - line 7) | -945,532. |

|  | NOL on Line C Absorbed this Year | 0. |
|---|---|---|
|  | NOL on Line C Not Absorbed this Year | 218,340. |

**12/31/13**                      **2013 Federal Depreciation Schedule**                      **Page 1**

**Client 4538**                              **HOLMES TESTING, INC.**                              **45-3822317**

11/18/14                                                                                                    05:43PM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Form 1120** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Auto / Transport Equipment** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 1 | 1999 FORD F 550 | 1/01/12 | | 23,500 | | | | | | | 23,500 | 4,700 | 200DB HY | 5 | .32000 | 7,520 |
| 2 | 2006 FREIGHTLINER | 1/01/12 | | 165,000 | | | | | | | 165,000 | 33,000 | 200DB HY | 5 | .32000 | 52,800 |
| 3 | 2005 CHEVROLET 1500 | 1/01/12 | | 12,500 | | | | | | | 12,500 | 2,500 | 200DB HY | 5 | .32000 | 4,000 |
| 4 | 2006 CHEVROLET SILVERADO | 1/01/12 | | 15,625 | | | | | | | 15,625 | 3,125 | 200DB HY | 5 | .32000 | 5,000 |
| 5 | 2006 CHEVY SILVERADO | 1/01/12 | | 15,625 | | | | | | | 15,625 | 3,125 | 200DB HY | 5 | .32000 | 5,000 |
| 6 | 2006 CHEVY SILVERADO | 1/01/12 | | 15,625 | | | | | | | 15,625 | 3,125 | 200DB HY | 5 | .32000 | 5,000 |
| 7 | 2006 CHEVY SILVERADO | 1/01/12 | | 11,000 | | | | | | | 11,000 | 2,200 | 200DB HY | 5 | .32000 | 3,520 |
| 8 | 2007 CHEVY SILVERADO | 1/01/12 | | 7,800 | | | | | | | 7,800 | 1,560 | 200DB HY | 5 | .32000 | 2,496 |
| 9 | 2007 CHEVY SILVERADO | 1/01/12 | | 26,750 | | | | | | | 26,750 | 5,350 | 200DB HY | 5 | .32000 | 8,560 |
| 10 | 2007 CHEVY C3500 | 1/01/12 | | 18,750 | | | | | | | 18,750 | 3,750 | 200DB HY | 5 | .32000 | 6,000 |
| 11 | 2004 CHEVY SILVERADO | 1/01/12 | | 6,250 | | | | | | | 6,250 | 1,250 | 200DB HY | 5 | .32000 | 2,000 |
| | Total Auto / Transport Equipment | | | 318,425 | | 0 | 0 | 0 | 0 | 0 | 318,425 | 63,685 | | | | 101,896 |
| **Furniture and Fixtures** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 12 | OFFICE FURNITURE | 1/01/12 | | 8,500 | | | | | | | 8,500 | 1,215 | 200DB HY | 7 | .24490 | 2,082 |
| 13 | OFFICE FURNITURE | 1/01/12 | | 1,210 | | | | | | | 1,210 | 173 | 200DB HY | 7 | .24490 | 296 |
| 16 | FURNITURE | 1/01/12 | | 16,200 | | | | | | | 16,200 | 2,315 | 200DB HY | 7 | .24490 | 3,967 |
| | Total Furniture and Fixtures | | | 25,910 | | 0 | 0 | 0 | 0 | 0 | 25,910 | 3,703 | | | | 6,345 |
| **Machinery and Equipment** | | | | | | | | | | | | | | | | |

**12/31/13**                    **2013 Federal Depreciation Schedule**                    **Page 2**

**Client 4538**                          **HOLMES TESTING, INC.**                          **45-3822317**

11/18/14                                                                                                    05:43PM

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | OFFICE EQUIPMENT | 1/01/12 | | 7,740 | | | | | | | 7,740 | 1,106 | 200DB HY | 7 | .24490 | 1,896 |
| 15 | OFFICE EQUIPMENT | 1/01/12 | | 2,850 | | | | | | | 2,850 | 407 | 200DB HY | 7 | .24490 | 698 |
| 17 | INDUSTRIAL EQUIPMENT | 1/01/12 | | 545,235 | | | | | | | 545,235 | 77,914 | 200DB HY | 7 | .24490 | 133,528 |
| 18 | INDUSTRIAL EQUIPMENT | 6/30/13 | | 37,191 | | | | | | | 37,191 | | 200DB HY | 7 | .14290 | 5,315 |
| | Total Machinery and Equipment | | | 593,016 | | 0 | 0 | 0 | 0 | 0 | 593,016 | 79,427 | | | | 141,437 |
| | Total Depreciation | | | 937,351 | | 0 | 0 | 0 | 0 | 0 | 937,351 | 146,815 | | | | 249,678 |
| | Grand Total Depreciation | | | 937,351 | | 0 | 0 | 0 | 0 | 0 | 937,351 | 146,815 | | | | 249,678 |

Form **7004**

(Rev December 2012)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► **File a separate application for each return.**

► **Information about Form 7004 and its separate instructions is at www.irs.gov/form7004.**

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | HOLMES TESTING, INC. | 45-3822317 |
| | Number, street, and room or suite number. (If P.O. box, see instructions.) | |
| | 170 SHEPARD AVE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | WHEELING, IL 60090 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I   Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below)........................................................

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II   Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below).................................................... | 12

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III   All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here................... ► ☐

**5a** The application is for calendar year 20 `13`, or tax year beginning _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions — attach explanation)

| | | | |
|---|---|---|---|
| **6** Tentative total tax ................................................................. | **6** | | 0. |
| **7 Total** payments and credits (see instructions)................................... | **7** | | 0. |
| **8 Balance due.** Subtract line 7 from line 6 (see instructions)....................... | **8** | | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     Form **7004** (Rev 12-2012)

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

**For calendar year 2013 or tax year beginning** _____ **, 2013, ending** _____ **,** _____

▶ Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2013**

**A Check if:**

1 a Consolidated return (attach Form 851). ☐
b Life/nonlife consolidated return. ☐
2 Personal holding co. (attach Sch PH) ☐
3 Personal service corp (see instrs). ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

HOLMES TESTING, INC.
170 SHEPARD AVE
WHEELING, IL 60090

**B Employer identification number**
45-3822317

**C** Date incorporated
11/21/2011

**D** Total assets (see instructions)
$ 1,437,081.

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---:|---|---:|
| **INCOME** | 1 a Gross receipts or sales | 1a | 3,805,174. | |
| | b Returns and allowances | 1b | 254,670. | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 3,550,504. |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 1,826,135. |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 1,724,369. |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions — attach schedule)          See Statement 1 | | 10 | 1,192. |
| | 11 **Total income.** Add lines 3 through 10 ▶ | | 11 | 1,725,561. |

| | | | | |
|---|---|---:|---|---:|
| **DEDUCTIONS** (**SEE** **INSTRUCTIONS** **FOR** **LIMITATIONS** **ON** **DEDUCTIONS**) | 12 Compensation of officers (see instructions — attach Form 1125-E) ▶ | | 12 | 110,168. |
| | 13 Salaries and wages (less employment credits) | | 13 | 1,033,347. |
| | 14 Repairs and maintenance | | 14 | 543. |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | 42,000. |
| | 17 Taxes and licenses | | 17 | 59,034. |
| | 18 Interest | | 18 | 178,345. |
| | 19 Charitable contributions | | 19 | 0. |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 249,678. |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 1,605. |
| | 23 Pension, profit-sharing, etc, plans | | 23 | |
| | 24 Employee benefit programs | | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| | 26 Other deductions (attach statement)          See Statement 2 | | 26 | 996,373. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | | 27 | 2,671,093. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -945,532. |
| | 29a Net operating loss deduction (see instructions)      See St. 3 | 29a | 0. | |
| | b Special deductions (Schedule C, line 20) | 29b | | |
| | c Add lines 29a and 29b | | 29c | |

| | | | | |
|---|---|---:|---|---:|
| **TAX**, **REFUNDABLE** **CREDITS** **AND** **PMTS** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | 30 | -945,532. |
| | 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0. |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 Enter amount from line 35 you want: **Credited to 2014 estimated tax** ▶     **Refunded** ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title _____

May the IRS discuss this return with the preparer shown below (see instructions)?
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| LARRY J. WOLFE | LARRY J. WOLFE | | | P00190555 |

Firm's name ▶ Larry J. Wolfe, Ltd.          Firm's EIN ▶ 36-3400864

Firm's address ▶ 9933 North Lawler, Suite 105
Skokie, IL 60077          Phone no. (847) 675-7900

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          CPCA0205L 07/30/13          Form **1120** (2013)

Form **1120** (2013)    HOLMES TESTING, INC.    45-3822317                                          Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . . . . . . . . ▶ | | | |

Form **1120** (2013)

CPCA0212L  07/30/13

Form **1120** (2013)    HOLMES TESTING, INC.    45-3822317    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I — Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . . ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | **2** | 0. |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 0. |
| 5 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . | 5 a | | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . . . . . . . . . . . | 5 b | | |
| c | General business credit (attach Form 3800) . . . . . . . . . . . . . . . . | 5 c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . | 5 d | | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 e | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | | **8** | |
| 9 a | Recapture of investment credit (attach Form 4255) . . . . . . . . . . . . | 9 a | | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . . . . . . . . . | 9 b | | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 c | | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . . | 9 e | | |
| f | Other (see instructions — attach statement) . . . . . . . . . . . . . . . | 9 f | | |
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 0. |

**Part II — Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2012 overpayment credited to 2013 . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| 13 | 2013 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | 2013 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 0. |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| 18 | **Total payments.** Add lines 15, 16 and 17 . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | 0. |
| 19 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 a | | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 b | | |
| c | Form 8827, line 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 c | | |
| d | Other (attach statement — see instructions) . . . . . . . . . . . . . . . . | 19 d | | |
| 20 | **Total credits.** Add lines 19a through 19d . . . . . . . . . . . . . . . . . . . . . . . . . | | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 . . . . . . . . . . . | | **21** | 0. |

| Schedule K | Other Information (see instructions) | | | | |
|---|---|---|---|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Check accounting method    **a** ☐ Cash    **b** ☒ Accrual    **c** ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| 2 | See the instructions and enter the: | | | | |
| a | Business activity code no. ▶  238900 | | | | |
| b | Business activity ▶  CONTRUCTION MATERIAL | | | | |
| c | Product or service ▶  TESTING | | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . . | | | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| 4 | At the end of the tax year: | | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . | | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) . . | | | X | |

**BAA**    CPCA0234L  07/30/13    Form **1120** (2013)

Form **1120** (2013)   HOLMES TESTING, INC.   45-3822317   Page **4**

| Schedule K | Other Information *continued* (see instructions) |
|---|---|

**5** At the end of the tax year, did the corporation:

| | Yes | No |
|---|---|---|
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions.......................................................................... | | X |

If 'Yes,' complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions.......................................................................... | | X |

If 'Yes,' complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.)...................... | | X |
| | If 'Yes,' file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock?........... | | X |
| | For rules of attribution, see section 318. If 'Yes,' enter: | | |
| | **(i)** Percentage owned ► _ _ _ _ _ _ _ _   and **(ii)** Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. ► ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ►   $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ None | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ►   1 _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............ ► ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ►   $ _ _ _ _ _ _ _ _ _ _ _ _ 218,340. | | |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?................................................................................. | | X |
| | If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year. ► $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)?.......... | | X |
| | If 'Yes,' complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2013 that would require it to file Form(s) 1099?................................ | X | |
| **b** | If 'Yes,' did or will the corporation file required Forms 1099?............................................................... | X | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock?.................................................................................................................. | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction?...................................................... | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million.............................................................................. | | X |

Form **1120** (2013)   HOLMES TESTING, INC.   45-3822317   Page **5**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 22,656. | | |
| 2a | Trade notes and accounts receivable | 713,298. | | 728,243. | |
| b | Less allowance for bad debts | | 713,298. | | 728,243. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) See St. 4 | | 198,404. | | 155,937. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 900,160. | | 937,351. | |
| b | Less accumulated depreciation | 146,815. | 753,345. | 396,493. | 540,858. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach statement) See St. 5 | | 1,043. | | 12,043. |
| 15 | Total assets | | 1,688,746. | | 1,437,081. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 129,603. | | 95,948. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) See St. 6 | | 293,154. | | 793,163. |
| 19 | Loans from shareholders | | | | 37,334. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,483,329. | | 1,674,008. |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 1,000. | 1,000. | 1,000. | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings — Approp (att stmt) | | | | |
| 25 | Retained earnings — Unappropriated | | -218,340. | | -1,164,372. |
| 26 | Adjmt to shareholders' equity (att stmt) | | | | |
| 27 | Less cost of treasury stock | | | | |
| 28 | Total liabilities and shareholders' equity | | 1,688,746. | | 1,437,081. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -946,032. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _ _ _ _ _ _ _ | |
| 3 | Excess of capital losses over capital gains | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | a Depreciation $ _ _ _ _ _ _ _ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | b Charitable contribns $ _ _ _ _ _ | |
| | a Depreciation $ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | b Charitable contributions $ _ _ _ _ _ _ _ 100. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | c Travel & entertainment $ _ _ _ _ _ _ 400. | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 500. | 9 | Add lines 7 and 8 | 0. |
| 6 | Add lines 1 through 5 | -945,532. | 10 | Income (page 1, line 28) — line 6 less line 9 | -945,532. |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -218,340. | 5 | Distributions a Cash | |
| 2 | Net income (loss) per books | -946,032. | | b Stock    c Property | |
| 3 | Other increases (itemize): _ _ _ _ _ _ _ _ | | 6 | Other decreases (itemize): | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -1,164,372. | 8 | Balance at end of year (line 4 less line 7) | -1,164,372. |

Form **1125-A**
(Rev December 2012)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-S, 1065, or 1065-B.**
► **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.**

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| HOLMES TESTING, INC. | 45-3822317 |

| | | |
|---|---|---:|
| **1** Inventory at beginning of year | **1** | |
| **2** Purchases | **2** | |
| **3** Cost of labor | **3** | 1,650,512. |
| **4** Additional section 263A costs (attach schedule) | **4** | |
| **5** Other costs (attach schedule)    See Statement 7 | **5** | 175,623. |
| **6 Total.** Add lines 1 through 5 | **6** | 1,826,135. |
| **7** Inventory at end of year | **7** | |
| **8 Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | **8** | 1,826,135. |

**9 a** Check all methods used for valuing closing inventory:

     **(i)** ☐ Cost

     **(ii)** ☐ Lower of cost or market

     **(iii)** ☐ Other (Specify method used and attach explanation) . . . . . ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

    **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

    **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . . . . . . ► ☐

    **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

      under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

    **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . . . . ☐ Yes ☒ No

    **f** Was there any change in determining quantities, cost, or valuations between opening and
      closing inventory? If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**                   Form **1125-A** (Rev 12-2012)

CPCZ0401L   12/26/12

**SCHEDULE G**
**(Form 1120)**
(Rev December 2011)

Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock
► **Attach to Form 1120.**
► **See instructions.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| HOLMES TESTING, INC. | 45-3822317 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a).
Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).
Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| JEROME DYKSTRA | 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 | United States | 100.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA**   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

CPCA1901L   06/02/11

**Schedule G (Form 1120) (Rev 12-2011)**

Form **1125-E**
(Rev December 2013)

Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.**

OMB No. 1545-2225

| Name | Employer identification number |
|------|-------------------------------|
| HOLMES TESTING, INC. | 45-3822317 |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---------------------|----------------------------|------------------------------------------|------------------------|--|----------------------------|
| | | | | (d) Common | (e) Preferred | |
| | JEROME DYKSTRA | 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 | 100 % | 100 % | 0.00 % | 110,168. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,168. |
|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,168. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 12-2013)

CPCA2101L   06/26/13

OMB No. 1545-0172

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

► See separate instructions.   ► Attach to your tax return.

**2013**

Attachment
Sequence No. **179**

Name(s) shown on return

HOLMES TESTING, INC.

Identifying number

45-3822317

Business or activity to which this form relates

Form 1120

| **Part I** | **Election To Expense Certain Property Under Section 179** | | |
|---|---|---|---|

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | | |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** | | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | | |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ► | **13** | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

| **Part II** | **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.**)** (See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| **Part III** | **MACRS Depreciation (Do not** include listed property.**)** (See instructions.) | | |
|---|---|---|---|

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | 142,467. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

#### Section B — Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 37,191. | 7 | HY | 200DB | 5,315. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 40-year | | | 40 yrs | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 101,896. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 249,678. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812L 06/10/13

Form **4562** (2013)

Form **4562** (2013)    HOLMES TESTING, INC.                    45-3822317        Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only 24a, 24b,** *columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| 24 a Do you have evidence to support the business/investment use claimed?......... | X Yes | | No | 24b If 'Yes,' is the evidence written?...... | X Yes | | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions)................................ **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 1999 FORD F | 1/01/12 | 100.0 | 23,500. | 23,500. | 5.0 | 200DB HY | 7,520. | |
| 2006 FREIGHT | 1/01/12 | 100.0 | 165,000. | 165,000. | 5.0 | 200DB HY | 52,800. | |
| 2005 CHEVROL | 1/01/12 | 100.0 | 12,500. | 12,500. | 5.0 | 200DB HY | 4,000. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | 101,896. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1.................................................. **29** | | | | | | | | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles)......................... | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven................................ | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?.................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?............................................. | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.)............ | | |
| | Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2013 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2013 tax year .................................. **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................................ **44** | | | | | |

Form **4562** (2013)   HOLMES TESTING, INC.                                    45-3822317              Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only 24a, 24b,** *columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24 a** Do you have evidence to support the business/investment use claimed?.......... ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions)................................. **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 CHEVROL | 1/01/12 | 100.0 | 15,625. | 15,625. | 5.0 | 200DB HY | 5,000. | |
| 2006 CHEVY S | 1/01/12 | 100.0 | 15,625. | 15,625. | 5.0 | 200DB HY | 5,000. | |
| 2006 CHEVY S | 1/01/12 | 100.0 | 15,625. | 15,625. | 5.0 | 200DB HY | 5,000. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1................................................. **29** | | | | | | | | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles)........................ | | | | | | |
| **31** | Total commuting miles driven during the year........ | | | | | | |
| **32** | Total other personal (noncommuting) miles driven.............................. | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?................................ | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................................. | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** | Do you treat all use of vehicles by employees as personal use?........................................................ | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................................ | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.)................... **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2013 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2013 tax year ...........................................  **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report.................................  **44** | | | | | |

FDIZ0812L 06/10/13                                                                Form **4562** (2013)

Form **4562** (2013)     HOLMES TESTING, INC.                                    45-3822317          Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only 24a, 24b,** *columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . ☐ **Yes** ☐ **No** **24b** If 'Yes,' is the evidence written?. . . . . . ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 CHEVY S | 1/01/12 | 100.0 | 11,000. | 11,000. | 5.0 | 200DB HY | 3,520. | |
| 2007 CHEVY S | 1/01/12 | 100.0 | 7,800. | 7,800. | 5.0 | 200DB HY | 2,496. | |
| 2007 CHEVY S | 1/01/12 | 100.0 | 26,750. | 26,750. | 5.0 | 200DB HY | 8,560. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles). . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year. . . . . . . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.). . . . . . . . . . . . **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

| Part VI | Amortization |
|---|---|

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2013 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| **43** Amortization of costs that began before your 2013 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **44** | |

Form **4562** (2013)       HOLMES TESTING, INC.                                45-3822317                **Page 2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only 24a, 24b,** columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

**24 a** Do you have evidence to support the business/investment use claimed?. . . . . . . . . | [ ] Yes | [ ] No | **24b** If 'Yes,' is the evidence written?. . . . . . | [ ] Yes | [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2007 CHEVY C | 1/01/12 | 100.0 | 18,750. | 18,750. | 5.0 | 200DB HY | 6,000. | |
| 2004 CHEVY S | 1/01/12 | 100.0 | 6,250. | 6,250. | 5.0 | 200DB HY | 2,000. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles). . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.). . . . . . . . . . . . . . **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2013 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2013 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | |

FDIZ0812L 06/10/13                                                      Form **4562** (2013)

| 2013 | Federal Statements | Page 1 |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |
| 11/18/14 | | 05:43PM |

**Statement 1**
**Form 1120, Line 10**
**Other Income**

| | | |
|---|---|---|
| Other Income...................................................................... | $ | 1,192. |
| | Total $ | 1,192. |

**Statement 2**
**Form 1120, Line 26**
**Other Deductions**

| | | |
|---|---|---|
| ACCREDITATION & CALIBRATION EXPENSE................................ | $ | 15,974. |
| Auto and Truck.............................................................. | | 36,494. |
| Bank Charges................................................................ | | 20,848. |
| CONTINUING EDUCATION......................................................... | | 2,495. |
| Dues and Subscriptions.................................................. | | 2,162. |
| Insurance.................................................................... | | 287,326. |
| Legal and Professional................................................... | | 120,013. |
| LOAN LATE FEES.............................................................. | | 10,496. |
| LOAN REFINANCE FEES...................................................... | | 32,500. |
| Meals and Entertainment................................................. | | 400. |
| Office Expense.............................................................. | | 15,119. |
| OTHER OPERATING EXP....................................................... | | 102,875. |
| Outside Services........................................................... | | 91,880. |
| Postage....................................................................... | | 2,747. |
| SCAVENGER.................................................................... | | 5,993. |
| Security...................................................................... | | 8,477. |
| Supplies...................................................................... | | 7,245. |
| Telephone.................................................................... | | 24,343. |
| Travel......................................................................... | | 3,538. |
| UNION DUES AND BENEFITS.................................................. | | 184,731. |
| Utilities..................................................................... | | 20,737. |
| | Total $ | 996,373. |

**Statement 3**
**Form 1120, Line 29a**
**Net Operating Loss Deduction**

| | | |
|---|---|---|
| Carryover Generated From Year End   12/31/12 | $   218,340. | |
| Available for Carryover to 2013...................................... | | 218,340. |
| Net Operating Losses Available in 2013............................. | $ | 218,340. |
| Taxable Income............................................................. | | -945,532. |
| Total Net Operating Loss Deduction (Limited to Taxable Income)........... | | 0. |

| 2013 | **Federal Statements** | Page 2 |
|---|---|---|
| **Client 4538** | **HOLMES TESTING, INC.** | **45-3822317** |
| 11/18/14 | | 05:43PM |

**Statement 4**
**Form 1120, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| NOTES RECEIVABLE | $ 131,873. | $ 155,937. |
| PREPAID EXPENSES | 66,531. | 0. |
| Total | $ 198,404. | $ 155,937. |

**Statement 5**
**Form 1120, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| SECURITY DEPOSITS | $ 1,043. | $ 12,043. |
| Total | $ 1,043. | $ 12,043. |

**Statement 6**
**Form 1120, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| Accrued Expenses | $ 0. | $ 36,000. |
| CHECKS IN EXCESS OF DEPOSITS | 0. | 14,365. |
| Payroll Liabilities | 288,437. | 491,301. |
| UNION PAYABLE | 4,717. | 251,497. |
| Total | $ 293,154. | $ 793,163. |

**Statement 7**
**Form 1125-A, Line 5**
**Other Cost of Goods Sold**

| | |
|---|---|
| AUTO EXPENSE | $ 79,689. |
| CONTINUING EDUCATION/ TRAINING | 8,183. |
| DUES | 9,537. |
| Equipment Rental | 3,099. |
| LABORATORY AND FIELD EXPENSE | 53,088. |
| LICENSES & PERMITS | 2,680. |
| REPAIRS AND MAINTENANCE | 9,179. |
| SUPPLIES | 10,086. |
| TRAVEL | 82. |
| Total | $ 175,623. |

**2013** | **Federal Supporting Detail** | **Page 1**
---|---|---

**Client 4538** | **HOLMES TESTING, INC.** | **45-3822317**

11/18/14 | 05:43PM

**Cost of Goods Sold**
**Cost of labor**

| | | |
|---|---|---|
| OUTSIDE SERVICES | $ | 109,535. |
| PAYROLL | | 954,564. |
| UNION BENEFITS | | 406,383. |
| PAYROLL TAX | | 180,030. |
| Total | $ | 1,650,512. |



**Illinois Department of Revenue**
# 2013 Form IL-1120
**Corporation Income and Replacement Tax Return**
Due on or before the 15th day of the 3rd month following the close of the tax year.

Page 1 of 3

| If this return is not for calendar year 2013, enter your fiscal tax year here. | Enter the amount you are paying. |
|---|---|
| Tax year beginning _____ _____ 20 _____ , ending _____ _____ , 20 _____ <br> month  day  year    month  day  year | $ _____ 0. |

## Step 1: Identify your corporation

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐

HOLMES TESTING, INC.
Name

**B** Enter your mailing address.
If you have an address change or this is a first return, check this box. ☐

C/O
170 SHEPARD AVE
Mailing address

WHEELING, IL 60090
City                    State  ZIP

**C** Check the applicable box if one of the following applies.
☐ First return   ☐ Final return (If final, enter the date.)
                                    mm  dd  yyyy )

**D** If this is a final return because you sold this business, enter
the date sold (mm dd yy) _____ , and the new owner's FEIN.

_____

**E** Check the box if your business is
☐ Combined return (unitary)   ☐ Foreign insurer

**F** If you completed the following federal forms, check the box and
**attach** them to this return.
☐ Federal Form 8886   ☐ Federal Schedule M-3

**G** **Special Apportionment Formulas.** If you use a special apportionment
formula, mark the appropriate box and see Special Apportionment
Formula instructions.
☐ Insurance companies        ☐ Financial organizations
☐ Transportation companies   ☐ Federally regulated exchanges

**H** Check the box if you attached Illinois Schedule UB. ☐
**I** Check the box if you attached Illinois Schedule 1299-D. ☐
**J** Check the box if you attached Form IL-4562. ☐
**K** Check the box if you attached Illinois Schedule M (for businesses). ☐
**L** Check the box if you attached Schedule 80/20. ☐

**M** Enter your federal employer identification no. (FEIN).
45-3822317

**N** If you are a member of a group filing a federal
consolidated return, enter the FEIN of the parent.

**O** Enter your North American Industry Classification
System Code (NAICS). See instructions.
238900

**P** Enter your corporate file (charter) number
assigned to you by the Secretary of State.

_____

**Q** Enter the city, state, and zip code where your
accounting records are kept. (Use the two-letter
postal abbreviation, **e.g.**, IL, GA, etc.)
WHEELING            IL  60090
City                    State  Zip

**R** If you are making the business income election to
treat all nonbusiness income as business income,
check this box and enter '0' on Lines 24 and 32. ☐

**S** Check your method of accounting.
☐ Cash   ☒ Accrual   ☐ Other _____

**T** If you are making a Discharge of Indebtedness
adjustment on Schedules NLD or UBNLD, or Form
IL-1120, Line 36, check the box and **attach**
federal Form 982. ☐

**U** If you are a cooperative with an Illinois net loss
modification, check the box and **attach** completed
Schedule INL. ☐

**V** If you annualized your income on Form IL-2220,
check the box and **attach** Form IL-2220. ☐

▶ **If you owe tax on Line 62, complete a payment voucher, Form IL-1120-V, make your check payable to**
**'Illinois Department of Revenue' and attach them here.**
▶ **Enter the amount of your payment on the top of this page in the space provided.**
▶ If a payment is **not** enclosed, mail this return to:      ▶ If a payment is enclosed, mail this return to:
**Illinois Department of Revenue**                  **Illinois Department of Revenue**
**P.O. Box 19008**                                   **P.O. Box 19028**
**Springfield, IL 62794-9008**                       **Springfield, IL 62794-9028**

*Attach your payment and Form IL-1120-V here.*

IL-1120 (R-12/13)  ID: 2BN          NS       DR _____          ILCA0501L  01/08/14

HOLMES TESTING, INC.

45-3822317

## Step 2: Figure your income or loss

| | | | |
|---|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. **Attach** a copy of your federal return. | 1 | -945,532.00 |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 | 00 |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 | 00 |
| 4 | Illinois income and replacement tax deducted in arriving at Line 1. | 4 | 00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 | 00 |
| 6 | Related-party expenses additions. **Attach** Schedule 80/20. | 6 | 00 |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 | 00 |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 | 00 |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 | -945,532.00 |

## Step 3: Figure your base income or loss

| | | | |
|---|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 | 00 |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 | 00 |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 | 00 |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 | 00 |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 | 00 |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 | 00 |
| 16 | Contributions to certain job training projects. See instructions. | 16 | 00 |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 | 00 |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 | 00 |
| 19 | Related-party expenses subtraction. **Attach** Schedule 80/20. | 19 | 00 |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 | 00 |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 | 00 |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 | 00 |
| 23 | **Base income or loss.** Subtract Line 22 from Line 9. | 23 | -945,532.00 |

**STOP**

**A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.)  [X]

**B** If any portion of the amount on Line 23 is derived outside Illinois, check this box and complete all lines of Step 4. See instructions. (If you are a unitary filer, you must complete Lines 28 through 30.)  [ ]

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 | 00 |
| 25 | Trust, estate, and non-unitary partnership business income or loss included in Line 23. | 25 | 00 |
| 26 | Add Lines 24 and 25. | 26 | 00 |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 | 00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 | |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 | |
| 30 | Apportionment Factor. Divide Line 29 by Line 28 (carry to six decimal places). | 30 | |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 | 00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 | 00 |
| 33 | Trust, estate, and non-unitary partnership business income or loss apportionable to Illinois. | 33 | 00 |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 | 00 |

HOLMES TESTING, INC.                                45-3822317          Page 3 of 3

## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | -945,532.00 |
| 36 | Discharge of Indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | 00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | -945,532.00 |
| 38 | Illinois net loss deduction. **Attach** Schedule NLD or UB/NLD. **This line may not exceed $100,000.'** If Line 37 is zero or a negative amount, enter '0.' | 38 | 0.00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | -945,532.00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | 0.00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | 00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | 0.00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | 00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter '0.' | 44 | 0.00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. Multiply Line 39 by 7% (.07). | 45 | 0.00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | 00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | 0.00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | 00 |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter '0.' | 49 | 0.00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 0.00 |
| 50 a | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 50 a | 0.00 |
| 50 b | Subtract Line 50a from Line 50. **This is your net replacement tax.** | 50 b | 0.00 |
| 51 | Income tax before reductions. Enter the amount from Line 49. | 51 | 0.00 |
| 51 a | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 a | 0.00 |
| 51 b | Subtract Line 51a from Line 51. **This is your net income tax.** | 51 b | 0.00 |
| 52 | Compassionate Use of Medical Cannabis Pilot Program Act Surcharge. **Fiscal filers only.** See instr. | 52 | 0.00 |
| 53 | **Total net income and replacement taxes and surcharge.** Add Lines 50b, 51b, and 52. | 53 | 0.00 |
| 54 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 54 | 00 |
| 55 | **Total tax, surcharge, and penalty.** Add Lines 53 and 54. | 55 | 00 |
| 56 | Payments. | | |
| a | Credit from 2012 overpayment. | 56 a | 00 |
| b | Total estimated payments. | 56 b | 00 |
| c | Form IL-505-B (extension) payment. | 56 c | 00 |
| d | Pass-through entity payments. **Attach** Schedule(s) K-1-P or K-1-T. | 56 d | 00 |
| e | Gambling withholding. **Attach** Form(s) W-2G. | 56 e | 00 |
| 57 | Total payments. Add Lines 56a through 56e. | 57 | 0.00 |
| 58 | **Overpayment.** If Line 57 is greater than Line 55, subtract Line 55 from Line 57. | 58 | 00 |
| 59 | Amount to be **credited to 2014.** | 59 | 0.00 |
| 60 | **Refund.** Subtract Line 59 from Line 58. This is the amount to be refunded. | 60 | 00 |
| 61 | **Complete to direct deposit your refund.** Routing Number _____ ☐ Checking or ☐ Savings   Account Number _____ | | |
| 62 | **Tax due.** If Line 55 is greater than Line 57, subtract Line 57 from Line 55. | 62 | 0.00 |

## Step 9: Sign here

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

847 541-4040

| | | |
|---|---|---|
| LARRY J. WOLFE | | 36-3400864 |
| Signature of authorized officer | Date | Title |
| Signature of preparer | Date | Preparer's Social Security number or firm's FEIN |

Check this box if we may discuss this return with the preparer shown in this step. [X]

Larry J. Wolfe, Ltd.
Preparer's firm name (or yours, if self-employed)

9933 North Lawler, Suite 105
Skokie, IL 60077
Address

(847) 675-7900
Phone

IL-1120 (R-12/13)  ID: 2BN

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

ILCA0503L 01/08/14